# EXHIBIT 38

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 1:04 AM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 803-1556 | 202) 345-1015 | 6/1/2020 | 1:05 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 821-6228 | 6/1/2020 | 1:06 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 674-1825 | 6/1/2020 | 1:07 AM | 11 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 703) 307-4171 | 6/1/2020 | 1:13 PM | 2 | Washington DC | Alexandria VA |
| Wireless Call - Incoming | 202) 286-5028 | 202) 345-1015 | 6/1/2020 | 1:16 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 821-6228 | 6/1/2020 | 1:19 PM | 12 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 821-6228 | 6/1/2020 | 1:30 PM | 4 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 803-1556 | 6/1/2020 | 1:34 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 345-1015 | 202) 821-6228 | 6/1/2020 | 1:55 PM | 5 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 487-5277 | 202) 345-1015 | 6/1/2020 | 10:08 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 286-5028 | 202) 345-1015 | 6/1/2020 | 10:11 PM | 5 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 674-1825 | 202) 345-1015 | 6/1/2020 | 10:17 PM | 5 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 571) 225-9576 | 202) 345-1015 | 6/1/2020 | 10:19 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 703) 307-4171 | 202) 345-1015 | 6/1/2020 | 10:21 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 674-1825 | 202) 345-1015 | 6/1/2020 | 10:22 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 703) 307-4171 | 202) 345-1015 | 6/1/2020 | 10:24 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 821-6228 | 202) 345-1015 | 6/1/2020 | 10:25 PM | 7 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 703) 307-4171 | 6/1/2020 | 10:32 PM | 1 | Washington DC | Alexandria VA |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 10:35 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 359-4973 | 202) 345-1015 | 6/1/2020 | 10:37 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 345-1015 | 6/1/2020 | 10:42 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 703) 307-4171 | 6/1/2020 | 10:42 PM | 2 | Washington DC | Alexandria VA |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 10:44 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 803-1556 | 6/1/2020 | 10:45 AM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 703) 307-4171 | 202) 345-1015 | 6/1/2020 | 10:47 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 703) 307-4171 | 202) 345-1015 | 6/1/2020 | 10:49 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 345-1015 | 6/1/2020 | 11:02 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 286-5028 | 202) 345-1015 | 6/1/2020 | 11:31 PM | 6 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 439-2592 | 202) 345-1015 | 6/1/2020 | 11:43 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 215) 287-9999 | 6/1/2020 | 11:58 PM | 2 | Washington DC | Phila PA |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 345-1015 | 202) 603-3887 | 6/1/2020 | 12:01 AM | 4 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 821-6228 | 202) 345-1015 | 6/1/2020 | 12:03 AM | 8 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 508) 951-6333 | 202) 345-1015 | 6/1/2020 | 12:05 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 345-1015 | 6/1/2020 | 12:11 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 345-1015 | 6/1/2020 | 12:19 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 703) 307-4171 | 202) 345-1015 | 6/1/2020 | 12:22 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 492-1067 | 202) 345-1015 | 6/1/2020 | 12:23 AM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 674-1825 | 6/1/2020 | 12:27 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-6466 | 6/1/2020 | 12:28 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 345-0827 | 6/1/2020 | 12:29 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 821-6228 | 6/1/2020 | 12:30 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 12:33 AM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 674-1825 | 202) 345-1015 | 6/1/2020 | 12:35 AM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 703) 725-4755 | 6/1/2020 | 12:49 AM | 7 | Washington DC | Fls Church VA |
| Wireless Call | 202) 345-1015 | 202) 803-1556 | 6/1/2020 | 12:51 PM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call - Incoming | 202) 803-1556 | 202) 345-1015 | 6/1/2020 | 12:52 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 821-6228 | 6/1/2020 | 2:00 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 438-8453 | 6/1/2020 | 2:21 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 821-6228 | 6/1/2020 | 3:07 PM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 545-3126 | 202) 345-1015 | 6/1/2020 | 3:10 PM | 10 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 286-5028 | 202) 345-1015 | 6/1/2020 | 3:50 PM | 5 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 703) 307-4171 | 202) 345-1015 | 6/1/2020 | 3:51 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 3:57 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 3:59 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 703) 307-4171 | 6/1/2020 | 4:11 PM | 1 | Washington DC | Alexandria VA |
| Wireless Call | 202) 345-1015 | 703) 349-9536 | 6/1/2020 | 4:32 PM | 1 | Washington DC | Vienna VA |
| Wireless Call - Incoming | 202) 689-7190 | 202) 345-1015 | 6/1/2020 | 4:34 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 210-5192 | 6/1/2020 | 4:37 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 4:38 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 437-8198 | 202) 345-1015 | 6/1/2020 | 4:39 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 598-7145 | 202) 345-1015 | 6/1/2020 | 4:47 PM | 2 | Washington DC | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 345-1015 | 202) 598-7145 | 6/1/2020 | 4:49 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 5:08 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 5:08 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 438-8453 | 202) 345-1015 | 6/1/2020 | 5:43 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 571) 225-9576 | 6/1/2020 | 5:45 PM | 1 | Washington DC | Wsngtnzn08 VA |
| Wireless Call | 202) 345-1015 | 202) 438-8453 | 6/1/2020 | 5:46 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 571) 225-9576 | 6/1/2020 | 5:48 PM | 2 | Washington DC | Vm Deposit CL |
| Wireless Call - Incoming | 571) 225-9576 | 202) 345-1015 | 6/1/2020 | 5:50 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 571) 225-9576 | 202) 345-1015 | 6/1/2020 | 6:02 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 895-5060 | 6/1/2020 | 6:03 PM | 5 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 355-5326 | 6/1/2020 | 6:08 PM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call - Incoming | 202) 355-5326 | 202) 345-1015 | 6/1/2020 | 6:09 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 345-1015 | 6/1/2020 | 6:15 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 286-5028 | 202) 345-1015 | 6/1/2020 | 6:20 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 6:33 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 437-0219 | 202) 345-1015 | 6/1/2020 | 6:47 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 345-1015 | 6/1/2020 | 6:47 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 674-1825 | 202) 345-1015 | 6/1/2020 | 6:52 PM | 10 | District O DC | Incoming CL |
| Wireless Call - Incoming | 703) 307-4171 | 202) 345-1015 | 6/1/2020 | 6:57 PM | 1 | District O DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 7:06 PM | 1 | District O DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 7:10 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 7:14 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 803-1556 | 202) 345-1015 | 6/1/2020 | 7:14 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 345-1015 | 6/1/2020 | 7:31 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 7:36 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 297-7679 | 202) 345-1015 | 6/1/2020 | 7:37 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 674-1825 | 202) 345-1015 | 6/1/2020 | 7:49 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 297-7679 | 202) 345-1015 | 6/1/2020 | 7:52 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 438-8453 | 6/1/2020 | 7:55 AM | 5 | Wifi Cl | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 674-1825 | 6/1/2020 | 7:59 AM | 1 | Wifi Cl | Vm Deposit CL |
| Wireless Call | 202) 345-1015 | 202) 286-5028 | 6/1/2020 | 8:00 AM | 1 | Wifi Cl | Washington DC |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 345-1015 | 202) 355-5326 | 6/1/2020 | 8:01 AM | 6 | Wifi Cl | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 8:07 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 774-6972 | 6/1/2020 | 8:09 AM | 1 | Wifi Cl | Wshngtnzn1 DC |
| Wireless Call | 202) 345-1015 | 202) 821-6228 | 6/1/2020 | 8:10 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 359-4973 | 6/1/2020 | 8:16 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 438-8453 | 202) 345-1015 | 6/1/2020 | 8:29 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 571) 225-9576 | 202) 345-1015 | 6/1/2020 | 8:33 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 803-1556 | 6/1/2020 | 8:36 AM | 1 | Wifi Cl | Vm Deposit CL |
| Wireless Call | 202) 345-1015 | 202) 497-1229 | 6/1/2020 | 8:37 AM | 1 | Wifi Cl | Wshngtnzn1 DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 8:38 AM | 3 | Wifi Cl | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 8:38 PM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 489-7859 | 6/1/2020 | 8:41 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 821-6228 | 6/1/2020 | 8:46 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 8:48 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 703) 307-4171 | 202) 345-1015 | 6/1/2020 | 8:51 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 438-8453 | 6/1/2020 | 8:57 AM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 297-7679 | 202) 345-1015 | 6/1/2020 | 9:01 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 821-6228 | 202) 345-1015 | 6/1/2020 | 9:02 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 286-5028 | 6/1/2020 | 9:03 PM | 4 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 384-7643 | 6/1/2020 | 9:03 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 821-6228 | 6/1/2020 | 9:06 AM | 4 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 497-8861 | 6/1/2020 | 9:09 AM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 345-1015 | 202) 834-0812 | 6/1/2020 | 9:11 AM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 438-8453 | 202) 345-1015 | 6/1/2020 | 9:12 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 359-4973 | 6/1/2020 | 9:14 AM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 9:15 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 438-8453 | 6/1/2020 | 9:17 AM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 803-1556 | 6/1/2020 | 9:18 AM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call | 202) 345-1015 | 202) 923-5169 | 6/1/2020 | 9:20 AM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 9:24 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 727-3321 | 202) 345-1015 | 6/1/2020 | 9:26 PM | 1 | Washington DC | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 571) 225-9576 | 202) 345-1015 | 6/1/2020 | 9:35 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 297-7679 | 202) 345-1015 | 6/1/2020 | 9:36 AM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 703) 725-4755 | 6/1/2020 | 9:37 AM | 1 | Washington DC | Fls Church VA |
| Wireless Call - Incoming | 202) 821-6228 | 202) 345-1015 | 6/1/2020 | 9:37 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/1/2020 | 9:39 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 674-1825 | 6/1/2020 | 9:47 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 487-5277 | 6/1/2020 | 9:49 AM | 4 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 286-5028 | 202) 345-1015 | 6/2/2020 | 1:10 AM | 5 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 1:19 AM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 674-1825 | 6/2/2020 | 1:23 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 286-5028 | 6/2/2020 | 1:25 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 437-0219 | 202) 345-1015 | 6/2/2020 | 1:25 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 821-6228 | 6/2/2020 | 1:27 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 297-7679 | 6/2/2020 | 1:28 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 674-1825 | 6/2/2020 | 1:30 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-0219 | 6/2/2020 | 1:32 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 674-1825 | 202) 345-1015 | 6/2/2020 | 1:47 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 438-8453 | 6/2/2020 | 1:55 AM | 2 | Wifi Cl | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-0434 | 6/2/2020 | 10:02 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 10:03 PM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 486-0995 | 6/2/2020 | 10:06 AM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 821-6228 | 6/2/2020 | 10:10 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 870-1216 | 202) 345-1015 | 6/2/2020 | 10:11 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 286-5028 | 202) 345-1015 | 6/2/2020 | 10:12 AM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 821-6228 | 6/2/2020 | 10:13 PM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 286-5028 | 202) 345-1015 | 6/2/2020 | 10:19 PM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 10:23 AM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 674-1825 | 6/2/2020 | 10:25 AM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 437-8198 | 202) 345-1015 | 6/2/2020 | 10:50 PM | 5 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 703) 307-4171 | 6/2/2020 | 10:59 AM | 2 | Washington DC | Alexandria VA |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 11:01 AM | 2 | Washington DC | Washington DC |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 703) 307-4171 | 202) 345-1015 | 6/2/2020 | 11:06 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 345-1015 | 6/2/2020 | 11:08 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 703) 307-4171 | 202) 345-1015 | 6/2/2020 | 11:19 AM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 11:29 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 11:43 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 703) 307-4171 | 202) 345-1015 | 6/2/2020 | 11:47 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 497-1229 | 6/2/2020 | 11:49 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 11:57 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 489-7859 | 6/2/2020 | 11:58 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 12:10 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 680-8611 | 6/2/2020 | 12:12 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 703) 307-4171 | 202) 345-1015 | 6/2/2020 | 12:17 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 674-1825 | 202) 345-1015 | 6/2/2020 | 12:18 AM | 10 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 410) 371-5439 | 6/2/2020 | 12:18 PM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call - Incoming | 202) 680-8611 | 202) 345-1015 | 6/2/2020 | 12:19 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 410) 371-5439 | 6/2/2020 | 12:19 PM | 16 | Washington DC | Baltimore MD |
| Wireless Call - Incoming | 202) 286-5028 | 202) 345-1015 | 6/2/2020 | 12:20 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 680-8611 | 202) 345-1015 | 6/2/2020 | 12:24 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 531-6524 | 6/2/2020 | 12:28 AM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 437-8198 | 202) 345-1015 | 6/2/2020 | 12:28 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 286-5028 | 6/2/2020 | 12:31 AM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 465-0419 | 202) 345-1015 | 6/2/2020 | 12:31 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 12:38 AM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 210-5192 | 6/2/2020 | 12:41 AM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 251-8104 | 6/2/2020 | 12:48 PM | 6 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 286-5028 | 6/2/2020 | 2:21 PM | 6 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 674-1825 | 202) 345-1015 | 6/2/2020 | 2:27 PM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 480-4209 | 6/2/2020 | 2:30 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 345-1015 | 301) 652-8847 | 6/2/2020 | 2:31 PM | 4 | Washington DC | Bethesda MD |
| Wireless Call - Incoming | 202) 480-4209 | 202) 345-1015 | 6/2/2020 | 2:32 PM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 2:35 PM | 7 | Washington DC | Washington DC |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 202) 437-8198 | 202) 345-1015 | 6/2/2020 | 2:46 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 286-6128 | 6/2/2020 | 2:52 PM | 4 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 774-6972 | 202) 345-1015 | 6/2/2020 | 3:06 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 286-5028 | 202) 345-1015 | 6/2/2020 | 3:23 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 821-6228 | 6/2/2020 | 3:45 AM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 438-8453 | 6/2/2020 | 3:49 AM | 2 | Wifi Cl | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 727-9099 | 6/2/2020 | 3:52 AM | 2 | Wifi Cl | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 553-7511 | 6/2/2020 | 3:55 AM | 2 | Wifi Cl | Washington DC |
| Wireless Call - Incoming | 202) 727-3321 | 202) 345-1015 | 6/2/2020 | 3:55 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 821-6228 | 6/2/2020 | 3:57 AM | 25 | Wifi Cl | Washington DC |
| Wireless Call - Incoming | 202) 359-4973 | 202) 345-1015 | 6/2/2020 | 4:02 PM | 4 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 727-3321 | 202) 345-1015 | 6/2/2020 | 4:13 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 301) 652-8847 | 6/2/2020 | 4:25 PM | 3 | Washington DC | Bethesda MD |
| Wireless Call - Incoming | 202) 359-4973 | 202) 345-1015 | 6/2/2020 | 4:35 PM | 4 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 674-1825 | 202) 345-1015 | 6/2/2020 | 5:19 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 5:21 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 674-1825 | 6/2/2020 | 5:22 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 297-7679 | 202) 345-1015 | 6/2/2020 | 5:26 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 215) 287-9999 | 202) 345-1015 | 6/2/2020 | 5:26 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 821-6228 | 202) 345-1015 | 6/2/2020 | 5:27 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 774-6972 | 6/2/2020 | 5:43 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 727-2184 | 202) 345-1015 | 6/2/2020 | 5:54 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 497-1229 | 6/2/2020 | 5:55 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 6:03 PM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 489-7859 | 6/2/2020 | 6:15 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 727-3321 | 202) 345-1015 | 6/2/2020 | 6:18 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 489-7859 | 202) 345-1015 | 6/2/2020 | 6:22 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 674-1825 | 202) 345-1015 | 6/2/2020 | 6:26 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 870-1216 | 202) 345-1015 | 6/2/2020 | 6:27 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 571) 225-9576 | 202) 345-1015 | 6/2/2020 | 6:33 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 674-1825 | 202) 345-1015 | 6/2/2020 | 7:46 PM | 1 | Washington DC | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 202) 355-5326 | 202) 345-1015 | 6/2/2020 | 7:49 AM | 6 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 727-9099 | 202) 345-1015 | 6/2/2020 | 7:49 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 870-1216 | 6/2/2020 | 7:58 PM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 497-1470 | 6/2/2020 | 8:02 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 345-1015 | 202) 384-7643 | 6/2/2020 | 8:04 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 821-6228 | 202) 345-1015 | 6/2/2020 | 8:21 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 286-5028 | 202) 345-1015 | 6/2/2020 | 8:33 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 384-7643 | 6/2/2020 | 8:35 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 515) 604-9611 | 6/2/2020 | 8:49 AM | 18 | Wifi Cl | Humboldt IA |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 8:51 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 571) 225-9576 | 202) 345-1015 | 6/2/2020 | 8:59 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 345-1015 | 6/2/2020 | 9:03 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 870-1216 | 202) 345-1015 | 6/2/2020 | 9:06 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 359-4973 | 202) 345-1015 | 6/2/2020 | 9:07 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 9:07 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 515) 604-9611 | 6/2/2020 | 9:08 AM | 6 | Wifi Cl | Humboldt IA |
| Wireless Call | 202) 345-1015 | 202) 774-6972 | 6/2/2020 | 9:14 AM | 1 | Wifi Cl | Wshngtnzn1 DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 9:15 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 286-5028 | 202) 345-1015 | 6/2/2020 | 9:19 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 438-8453 | 6/2/2020 | 9:20 AM | 1 | Wifi Cl | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-0434 | 6/2/2020 | 9:25 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 598-7145 | 6/2/2020 | 9:27 AM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 598-7145 | 6/2/2020 | 9:27 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 437-8198 | 202) 345-1015 | 6/2/2020 | 9:28 PM | 5 | Washington DC | Incoming CL |
| Wireless Call | 202) 345-1015 | 202) 870-1216 | 6/2/2020 | 9:36 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 359-4973 | 6/2/2020 | 9:38 AM | 8 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 9:41 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 437-8198 | 6/2/2020 | 9:46 AM | 5 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 486-0995 | 6/2/2020 | 9:51 AM | 7 | Washington DC | Washington DC |
| Wireless Call | 202) 345-1015 | 202) 286-5028 | 6/2/2020 | 9:59 AM | 1 | Washington DC | Washington DC |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 497-1162 | 202) 437-8198 | 6/1/2020 | 1:04 AM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 571) 205-3714 | 202) 497-1162 | 6/1/2020 | 1:05 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 384-7608 | 202) 497-1162 | 6/1/2020 | 1:07 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 703) 499-2479 | 202) 497-1162 | 6/1/2020 | 1:10 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 802-4775 | 202) 497-1162 | 6/1/2020 | 1:12 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 437-8198 | 6/1/2020 | 1:18 AM | 4 | Washington DC | Washington DC |
| Wireless Call - Incoming | 240) 286-2211 | 202) 497-1162 | 6/1/2020 | 1:54 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 439-1386 | 6/1/2020 | 1:57 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 437-8198 | 6/1/2020 | 10:04 AM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 240) 498-6771 | 202) 497-1162 | 6/1/2020 | 10:13 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 730-6910 | 202) 497-1162 | 6/1/2020 | 10:18 PM | 48 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 603-3440 | 6/1/2020 | 10:25 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 603-3440 | 202) 497-1162 | 6/1/2020 | 10:27 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 437-8198 | 6/1/2020 | 10:37 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 384-7643 | 202) 497-1162 | 6/1/2020 | 10:50 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 240) 398-7630 | 6/1/2020 | 11:04 AM | 4 | Washington DC | Wshngtnzn3 MD |
| Wireless Call - Incoming | 202) 437-8198 | 202) 497-1162 | 6/1/2020 | 11:08 AM | 9 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 497-1162 | 6/1/2020 | 11:12 PM | 2 | District O DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 240) 398-7630 | 6/1/2020 | 11:16 AM | 11 | Washington DC | Wshngtnzn3 MD |
| Wireless Call - Incoming | 202) 439-1386 | 202) 497-1162 | 6/1/2020 | 11:20 PM | 2 | District O DC | Incoming CL |
| Wireless Call - Incoming | 240) 398-7630 | 202) 497-1162 | 6/1/2020 | 11:27 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 361-3819 | 202) 497-1162 | 6/1/2020 | 11:55 AM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 497-1162 | 6/1/2020 | 12:09 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 487-5277 | 6/1/2020 | 12:11 PM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 815-9006 | 202) 497-1162 | 6/1/2020 | 12:17 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 487-5277 | 202) 497-1162 | 6/1/2020 | 12:27 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 306-7915 | 202) 497-1162 | 6/1/2020 | 12:38 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 497-1162 | 6/1/2020 | 12:56 PM | 5 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 301) 580-0348 | 6/1/2020 | 2:05 AM | 1 | Washington DC | Silver Spg MD |
| Wireless Call | 202) 497-1162 | 202) 270-2315 | 6/1/2020 | 2:06 AM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 506-0742 | 202) 497-1162 | 6/1/2020 | 2:07 PM | 1 | Washington DC | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 202) 437-8198 | 202) 497-1162 | 6/1/2020 | 2:10 AM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 240) 398-7630 | 202) 497-1162 | 6/1/2020 | 2:19 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 276-8612 | 202) 497-1162 | 6/1/2020 | 2:36 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 439-1386 | 202) 497-1162 | 6/1/2020 | 2:37 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 503-0537 | 202) 497-1162 | 6/1/2020 | 2:38 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 703) 303-6812 | 202) 497-1162 | 6/1/2020 | 2:39 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | -0 | 202) 497-1162 | 6/1/2020 | 2:47 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 553-7511 | 202) 497-1162 | 6/1/2020 | 2:53 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 489-7859 | 202) 497-1162 | 6/1/2020 | 3:01 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 714-6046 | 202) 497-1162 | 6/1/2020 | 3:01 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 809-1275 | 202) 497-1162 | 6/1/2020 | 3:05 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 439-4529 | 6/1/2020 | 3:06 AM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 439-1502 | 6/1/2020 | 3:07 AM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 715-7490 | 202) 497-1162 | 6/1/2020 | 3:07 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 301) 938-9267 | 6/1/2020 | 3:09 AM | 1 | Washington DC | Silver Spg MD |
| Wireless Call | 202) 497-1162 | 202) 306-7915 | 6/1/2020 | 3:10 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 306-7915 | 6/1/2020 | 3:13 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 341-3933 | 6/1/2020 | 3:17 AM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 506-0742 | 202) 497-1162 | 6/1/2020 | 3:18 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 437-8198 | 6/1/2020 | 3:19 AM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 497-1524 | 202) 497-1162 | 6/1/2020 | 3:27 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 437-8198 | 6/1/2020 | 3:30 AM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 341-3933 | 202) 497-1162 | 6/1/2020 | 3:34 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 497-1162 | 6/1/2020 | 3:35 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 437-8198 | 6/1/2020 | 3:52 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 359-8519 | 6/1/2020 | 3:53 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 359-8519 | 6/1/2020 | 3:54 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 616-2322 | 202) 497-1162 | 6/1/2020 | 3:55 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 439-1502 | 6/1/2020 | 3:56 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 240) 304-7393 | 6/1/2020 | 3:56 PM | 1 | Washington DC | Wshngtnzn5 MD |
| Wireless Call - Incoming | 202) 276-8019 | 202) 497-1162 | 6/1/2020 | 3:58 PM | 1 | Washington DC | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 202) 497-1524 | 202) 497-1162 | 6/1/2020 | 4:02 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 439-6953 | 6/1/2020 | 4:06 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 437-8198 | 6/1/2020 | 4:09 AM | 5 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 384-7643 | 6/1/2020 | 4:13 AM | 4 | District O DC | Washington DC |
| Wireless Call - Incoming | 202) 437-8198 | 202) 497-1162 | 6/1/2020 | 4:24 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 489-7859 | 202) 497-1162 | 6/1/2020 | 4:45 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 409-3519 | 202) 497-1162 | 6/1/2020 | 4:58 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 834-4771 | 202) 497-1162 | 6/1/2020 | 5:02 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 330-6023 | 202) 497-1162 | 6/1/2020 | 5:04 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 497-0596 | 202) 497-1162 | 6/1/2020 | 5:06 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 240) 398-7630 | 202) 497-1162 | 6/1/2020 | 5:09 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 439-1502 | 6/1/2020 | 5:11 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 497-0596 | 6/1/2020 | 5:14 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 301) 503-0537 | 202) 497-1162 | 6/1/2020 | 5:20 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 503-0537 | 202) 497-1162 | 6/1/2020 | 5:23 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 409-3519 | 202) 497-1162 | 6/1/2020 | 5:31 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 437-8198 | 6/1/2020 | 6:01 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 306-7915 | 6/1/2020 | 6:20 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 671-6511 | 202) 497-1162 | 6/1/2020 | 7:08 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 497-1162 | 6/1/2020 | 7:19 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 497-1162 | 6/1/2020 | 7:30 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 497-1162 | 6/1/2020 | 7:32 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 276-7462 | 202) 497-1162 | 6/1/2020 | 8:54 AM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 769-6297 | 202) 497-1162 | 6/1/2020 | 9:22 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 724-5003 | 6/1/2020 | 9:38 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 730-6910 | 6/1/2020 | 9:40 AM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 730-6910 | 202) 497-1162 | 6/1/2020 | 9:51 AM | 9 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 437-8198 | 6/1/2020 | 9:53 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 306-7915 | 202) 497-1162 | 6/2/2020 | 1:12 PM | 5 | Cottage Ci MD | Incoming CL |
| Wireless Call - Incoming | 202) 306-7915 | 202) 497-1162 | 6/2/2020 | 1:13 AM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-0434 | 202) 497-1162 | 6/2/2020 | 1:16 PM | 1 | Cottage Ci MD | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 202) 437-8198 | 202) 497-1162 | 6/2/2020 | 1:16 PM | 2 | Cottage Ci MD | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 439-1502 | 6/2/2020 | 1:18 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 306-7915 | 6/2/2020 | 1:20 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 603-3440 | 6/2/2020 | 1:34 AM | 4 | Vienna VA | Wshngtnzn1 DC |
| Wireless Call - Incoming | 540) 729-3105 | 202) 497-1162 | 6/2/2020 | 1:46 AM | 33 | Fairfax VA | Incoming CL |
| Wireless Call - Incoming | 202) 497-1379 | 202) 497-1162 | 6/2/2020 | 1:48 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 497-1162 | 6/2/2020 | 10:06 AM | 2 | Front Roya VA | Incoming CL |
| Wireless Call - Incoming | 202) 809-8116 | 202) 497-1162 | 6/2/2020 | 10:07 AM | 2 | Front Roya VA | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 446-3387 | 6/2/2020 | 10:09 AM | 2 | Markham VA | Washington DC |
| Wireless Call | 202) 497-1162 | 443) 336-5417 | 6/2/2020 | 10:10 AM | 1 | Markham VA | Annapolis MD |
| Wireless Call | 202) 497-1162 | 202) 270-1209 | 6/2/2020 | 10:11 AM | 1 | Delaplane VA | Washington DC |
| Wireless Call - Incoming | 443) 336-5417 | 202) 497-1162 | 6/2/2020 | 10:12 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 603-1670 | 6/2/2020 | 10:13 AM | 2 | Markham VA | Wshngtnzn1 DC |
| Wireless Call | 202) 497-1162 | 202) 437-8198 | 6/2/2020 | 10:15 AM | 2 | Marshall VA | Washington DC |
| Wireless Call | 202) 497-1162 | 443) 336-5417 | 6/2/2020 | 10:15 AM | 1 | Delaplane VA | Annapolis MD |
| Wireless Call | 202) 497-1162 | 202) 727-9659 | 6/2/2020 | 10:20 AM | 1 | Marshall VA | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 437-0434 | 6/2/2020 | 10:25 AM | 2 | Broad Run VA | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 437-8198 | 6/2/2020 | 10:25 AM | 1 | Broad Run VA | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 553-7511 | 6/2/2020 | 10:34 AM | 4 | Fairfax VA | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 520-1747 | 6/2/2020 | 10:44 AM | 5 | Vienna VA | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 369-6509 | 6/2/2020 | 11:02 AM | 17 | Fort Myer VA | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 369-6509 | 202) 497-1162 | 6/2/2020 | 11:20 AM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 297-7679 | 6/2/2020 | 11:25 AM | 7 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 306-7915 | 6/2/2020 | 11:31 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 306-7915 | 202) 497-1162 | 6/2/2020 | 12:04 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 277-8744 | 202) 497-1162 | 6/2/2020 | 12:07 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 297-9541 | 202) 497-1162 | 6/2/2020 | 12:10 PM | 21 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 497-1162 | 6/2/2020 | 12:38 PM | 6 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 306-7915 | 202) 497-1162 | 6/2/2020 | 2:04 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 497-1162 | 6/2/2020 | 2:08 PM | 20 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 540) 729-3105 | 6/2/2020 | 2:19 AM | 5 | Markham VA | Culpeper VA |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 443) 336-5417 | 202) 497-1162 | 6/2/2020 | 2:39 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 815-9016 | 202) 497-1162 | 6/2/2020 | 2:44 PM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 240) 505-9607 | 6/2/2020 | 3:01 PM | 1 | Washington DC | Wshngtnzn3 MD |
| Wireless Call - Incoming | 202) 359-7775 | 202) 497-1162 | 6/2/2020 | 3:08 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 437-8198 | 6/2/2020 | 3:11 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 359-7775 | 6/2/2020 | 3:13 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 823-3615 | 6/2/2020 | 3:15 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | -0 | 202) 497-1162 | 6/2/2020 | 3:16 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 489-7859 | 6/2/2020 | 3:21 PM | 9 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 497-0596 | 6/2/2020 | 3:35 PM | 1 | District O DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 297-9541 | 202) 497-1162 | 6/2/2020 | 3:42 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 489-7859 | 202) 497-1162 | 6/2/2020 | 3:45 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 528-8468 | 6/2/2020 | 4:09 PM | 10 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 528-8468 | 202) 497-1162 | 6/2/2020 | 4:18 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 437-8198 | 6/2/2020 | 4:21 PM | 8 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 297-7679 | 6/2/2020 | 4:29 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 359-4240 | 202) 497-1162 | 6/2/2020 | 4:39 PM | 4 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 821-7187 | 202) 497-1162 | 6/2/2020 | 4:43 PM | 6 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 497-1162 | 6/2/2020 | 4:51 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 439-1386 | 202) 497-1162 | 6/2/2020 | 4:51 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 727-7166 | 202) 497-1162 | 6/2/2020 | 5:01 PM | 10 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 240) 398-7630 | 202) 497-1162 | 6/2/2020 | 5:54 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 497-2675 | 6/2/2020 | 6:50 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 497-1162 | 202) 724-5003 | 6/2/2020 | 7:33 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 703) 303-6812 | 202) 497-1162 | 6/2/2020 | 8:05 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 497-4127 | 202) 497-1162 | 6/2/2020 | 8:10 AM | 1 | Front Roya VA | Incoming CL |
| Wireless Call - Incoming | 202) 897-8823 | 202) 497-1162 | 6/2/2020 | 8:14 PM | 4 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 821-7187 | 202) 497-1162 | 6/2/2020 | 8:18 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 439-1386 | 6/2/2020 | 8:22 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 240) 286-2211 | 202) 497-1162 | 6/2/2020 | 8:37 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 497-0397 | 202) 497-1162 | 6/2/2020 | 8:42 AM | 2 | Front Roya VA | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 497-1162 | 202) 498-8220 | 6/2/2020 | 8:54 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 497-1162 | 202) 437-8198 | 6/2/2020 | 9:10 AM | 9 | Front Roya VA | Washington DC |
| Wireless Call - Incoming | 202) 306-7915 | 202) 497-1162 | 6/2/2020 | 9:12 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 497-1162 | 202) 809-8116 | 6/2/2020 | 9:50 AM | 1 | Markham VA | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 437-8198 | 202) 497-1162 | 6/2/2020 | 9:53 AM | 2 | Front Roya VA | Incoming CL |
| | | | | | | | |
| | | | | | | | |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 306-7915 | 202) 815-2302 | 6/1/2020 | 1:00 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 748-4786 | 202) 306-7915 | 6/1/2020 | 1:01 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 748-4786 | 202) 306-7915 | 6/1/2020 | 1:01 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 437-8198 | 6/1/2020 | 1:02 AM | 1 | District O DC | Washington DC |
| Wireless Call | 202) 306-7915 | 774) 200-1830 | 6/1/2020 | 1:06 PM | 2 | Washington DC | Nobrookfld MA |
| Wireless Call - Incoming | 240) 426-7132 | 202) 306-7915 | 6/1/2020 | 1:07 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 301) 254-1876 | 6/1/2020 | 1:08 PM | 2 | Washington DC | Silver Spg MD |
| Wireless Call | 202) 306-7915 | 202) 437-8198 | 6/1/2020 | 1:09 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 306-7915 | 410) 804-7427 | 6/1/2020 | 1:10 PM | 1 | Washington DC | Baltimore MD |
| Wireless Call - Incoming | 267) 546-7257 | 202) 306-7915 | 6/1/2020 | 1:12 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 361-3819 | 6/1/2020 | 1:27 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 506-0742 | 202) 306-7915 | 6/1/2020 | 1:28 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 748-4786 | 6/1/2020 | 1:47 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 306-7915 | 240) 426-7132 | 6/1/2020 | 1:54 PM | 1 | Washington DC | Bethesda MD |
| Wireless Call | 202) 306-7915 | 202) 487-6119 | 6/1/2020 | 1:55 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 306-7915 | 202) 437-8198 | 6/1/2020 | 10:09 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 306-7915 | 443) 336-5417 | 6/1/2020 | 10:15 PM | 1 | Washington DC | Annapolis MD |
| Wireless Call - Incoming | 443) 336-5417 | 202) 306-7915 | 6/1/2020 | 10:15 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 410) 707-9243 | 6/1/2020 | 10:46 AM | 1 | Alexandria VA | Columbia MD |
| Wireless Call | 202) 306-7915 | 202) 262-3745 | 6/1/2020 | 10:47 AM | 1 | Alexandria VA | Washington DC |
| Wireless Call - Incoming | 202) 437-8198 | 202) 306-7915 | 6/1/2020 | 11:00 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 467-8711 | 202) 306-7915 | 6/1/2020 | 11:22 PM | 1 | District O DC | Incoming CL |
| Wireless Call - Incoming | 202) 815-3250 | 202) 306-7915 | 6/1/2020 | 11:28 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 240) 426-7132 | 202) 306-7915 | 6/1/2020 | 11:28 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 748-4786 | 6/1/2020 | 11:29 AM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 306-7915 | 301) 442-9428 | 6/1/2020 | 11:31 AM | 2 | Washington DC | Silver Spg MD |
| Wireless Call - Incoming | 202) 487-6119 | 202) 306-7915 | 6/1/2020 | 11:34 AM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 506-0742 | 202) 306-7915 | 6/1/2020 | 11:36 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 442-9428 | 202) 306-7915 | 6/1/2020 | 11:36 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 240) 426-7132 | 6/1/2020 | 11:40 AM | 2 | Washington DC | Bethesda MD |
| Wireless Call | 202) 306-7915 | 202) 497-0097 | 6/1/2020 | 11:44 AM | 3 | Washington DC | Wshngtnzn1 DC |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 306-7915 | 202) 359-8519 | 6/1/2020 | 11:47 AM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 306-7915 | 301) 254-1876 | 6/1/2020 | 11:51 AM | 2 | Washington DC | Silver Spg MD |
| Wireless Call | 202) 306-7915 | 202) 489-7859 | 6/1/2020 | 12:00 PM | 4 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 421-1539 | 202) 306-7915 | 6/1/2020 | 12:05 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 487-6119 | 6/1/2020 | 12:05 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 301) 785-7499 | 202) 306-7915 | 6/1/2020 | 12:05 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 301) 254-1876 | 6/1/2020 | 12:09 PM | 5 | Washington DC | Silver Spg MD |
| Wireless Call | 202) 306-7915 | 202) 361-3819 | 6/1/2020 | 12:21 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 306-7915 | 202) 497-1162 | 6/1/2020 | 12:38 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 355-3932 | 202) 306-7915 | 6/1/2020 | 12:50 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 301) 254-1876 | 6/1/2020 | 12:58 PM | 1 | Washington DC | Silver Spg MD |
| Wireless Call - Incoming | 301) 785-7499 | 202) 306-7915 | 6/1/2020 | 2:07 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 467-8711 | 202) 306-7915 | 6/1/2020 | 2:25 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 355-3932 | 202) 306-7915 | 6/1/2020 | 2:26 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 301) 254-1876 | 6/1/2020 | 2:31 PM | 2 | Washington DC | Silver Spg MD |
| Wireless Call - Incoming | 202) 276-8612 | 202) 306-7915 | 6/1/2020 | 2:37 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 497-1162 | 6/1/2020 | 3:12 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 497-1162 | 202) 306-7915 | 6/1/2020 | 3:13 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 276-8612 | 6/1/2020 | 3:35 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 717) 418-2251 | 202) 306-7915 | 6/1/2020 | 3:39 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 409-8385 | 202) 306-7915 | 6/1/2020 | 3:42 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 489-7859 | 202) 306-7915 | 6/1/2020 | 3:42 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 904-5383 | 202) 306-7915 | 6/1/2020 | 3:53 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 717) 418-2251 | 202) 306-7915 | 6/1/2020 | 4:03 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 487-6119 | 6/1/2020 | 4:04 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 306-7915 | 301) 467-8711 | 6/1/2020 | 4:07 PM | 1 | Washington DC | Silver Spg MD |
| Wireless Call - Incoming | 202) 904-7149 | 202) 306-7915 | 6/1/2020 | 4:09 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 270-9655 | 202) 306-7915 | 6/1/2020 | 4:14 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 437-8198 | 6/1/2020 | 4:15 PM | 8 | Washington DC | Washington DC |
| Wireless Call | 202) 306-7915 | 202) 361-3819 | 6/1/2020 | 4:23 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 698-0261 | 202) 306-7915 | 6/1/2020 | 4:36 PM | 3 | Washington DC | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 202) 359-8519 | 202) 306-7915 | 6/1/2020 | 4:55 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 487-6119 | 202) 306-7915 | 6/1/2020 | 5:01 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 506-0742 | 202) 306-7915 | 6/1/2020 | 5:47 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 442-9428 | 202) 306-7915 | 6/1/2020 | 5:47 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 506-0742 | 6/1/2020 | 5:53 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 497-1162 | 202) 306-7915 | 6/1/2020 | 6:20 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 306-7915 | 6/1/2020 | 6:27 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 536-9407 | 6/1/2020 | 6:28 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 306-7915 | 571) 436-8847 | 6/1/2020 | 6:33 PM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call | 202) 306-7915 | 240) 304-7393 | 6/1/2020 | 6:35 PM | 1 | Washington DC | Wshngtnzn5 MD |
| Wireless Call - Incoming | 202) 359-8519 | 202) 306-7915 | 6/1/2020 | 6:38 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 240) 304-7393 | 202) 306-7915 | 6/1/2020 | 7:01 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 270-9655 | 6/1/2020 | 7:42 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 727-9482 | 202) 306-7915 | 6/1/2020 | 7:43 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 270-9655 | 6/1/2020 | 7:46 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 306-7915 | 202) 270-9655 | 6/1/2020 | 7:47 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 306-7915 | 202) 553-8779 | 6/1/2020 | 7:49 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 904-5383 | 202) 306-7915 | 6/1/2020 | 8:14 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 297-9538 | 202) 306-7915 | 6/1/2020 | 8:18 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 425-2012 | 6/1/2020 | 8:24 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 306-7915 | 202) 437-8198 | 6/1/2020 | 8:30 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 553-8779 | 202) 306-7915 | 6/1/2020 | 8:37 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 506-0742 | 6/1/2020 | 8:38 PM | 9 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 437-8198 | 202) 306-7915 | 6/1/2020 | 9:49 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 240) 426-7132 | 202) 306-7915 | 6/1/2020 | 9:50 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 497-1162 | 6/2/2020 | 1:12 PM | 5 | Olney MD | Wshngtnzn1 DC |
| Wireless Call | 202) 306-7915 | 202) 497-1162 | 6/2/2020 | 1:13 AM | 3 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 306-7915 | 202) 536-9407 | 6/2/2020 | 1:16 PM | 4 | Derwood MD | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 497-1162 | 202) 306-7915 | 6/2/2020 | 1:20 PM | 2 | Derwood MD | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 439-1502 | 6/2/2020 | 1:25 PM | 2 | Gathersbur MD | Washington DC |
| Wireless Call - Incoming | 301) 442-9428 | 202) 306-7915 | 6/2/2020 | 1:28 PM | 2 | Rockville MD | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | (240) 426-7132 | (202) 306-7915 | 6/2/2020 | 1:34 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | (202) 306-7915 | (240) 426-7132 | 6/2/2020 | 1:35 AM | 1 | Washington DC | Bethesda MD |
| Wireless Call | (202) 306-7915 | (202) 497-1524 | 6/2/2020 | 1:36 AM | 4 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | (202) 748-4786 | (202) 306-7915 | 6/2/2020 | 1:41 PM | 1 | Arlington VA | Incoming CL |
| Wireless Call - Incoming | (202) 487-6119 | (202) 306-7915 | 6/2/2020 | 1:53 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | (202) 306-7915 | (202) 487-6119 | 6/2/2020 | 1:54 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | (202) 497-1162 | (202) 306-7915 | 6/2/2020 | 11:31 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | (202) 306-7915 | (202) 487-6119 | 6/2/2020 | 11:39 PM | 2 | Washington DC | Washington DC |
| Wireless Call | (202) 306-7915 | (202) 438-4421 | 6/2/2020 | 12:01 AM | 2 | Washington DC | Washington DC |
| Wireless Call | (202) 306-7915 | (202) 497-1162 | 6/2/2020 | 12:04 AM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | (202) 306-7915 | (202) 438-4421 | 6/2/2020 | 12:05 AM | 1 | Washington DC | Washington DC |
| Wireless Call | (202) 306-7915 | (202) 438-4421 | 6/2/2020 | 12:05 AM | 1 | Washington DC | Washington DC |
| Wireless Call | (202) 306-7915 | (202) 438-4421 | 6/2/2020 | 12:05 AM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | (202) 276-8612 | (202) 306-7915 | 6/2/2020 | 12:29 AM | 2 | Washington DC | Incoming CL |
| Wireless Call | (202) 306-7915 | (202) 276-8612 | 6/2/2020 | 12:46 AM | 1 | Washington DC | Washington DC |
| Wireless Call | (202) 306-7915 | (202) 748-4786 | 6/2/2020 | 12:56 AM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call - Incoming | (202) 748-4786 | (202) 306-7915 | 6/2/2020 | 12:57 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | (202) 306-7915 | (301) 785-7499 | 6/2/2020 | 2:01 AM | 1 | Washington DC | Silver Spg MD |
| Wireless Call | (202) 306-7915 | (202) 369-5386 | 6/2/2020 | 2:03 AM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | (301) 785-7499 | (202) 306-7915 | 6/2/2020 | 2:03 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | (202) 306-7915 | (202) 497-1162 | 6/2/2020 | 2:04 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | (202) 369-5386 | (202) 306-7915 | 6/2/2020 | 2:06 AM | 4 | Washington DC | Incoming CL |
| Wireless Call | (202) 306-7915 | (301) 785-7499 | 6/2/2020 | 2:10 AM | 3 | Washington DC | Silver Spg MD |
| Wireless Call | (202) 306-7915 | (202) 841-2672 | 6/2/2020 | 2:12 AM | 1 | Washington DC | Washington DC |
| Wireless Call | (202) 306-7915 | (202) 536-9407 | 6/2/2020 | 2:14 AM | 4 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | (202) 369-5386 | (202) 306-7915 | 6/2/2020 | 2:20 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | (202) 369-5386 | (202) 306-7915 | 6/2/2020 | 2:20 AM | 2 | Washington DC | Incoming CL |
| Wireless Call | (202) 306-7915 | (202) 839-7825 | 6/2/2020 | 2:22 PM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call | (202) 306-7915 | (202) 497-1524 | 6/2/2020 | 2:26 AM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | (202) 306-7915 | (202) 409-8385 | 6/2/2020 | 2:27 AM | 3 | Washington DC | Washington DC |
| Wireless Call | (202) 306-7915 | (202) 369-5386 | 6/2/2020 | 2:30 AM | 5 | Washington DC | Wshngtnzn1 DC |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 306-7915 | 202) 497-1524 | 6/2/2020 | 2:35 AM | 4 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 841-2672 | 202) 306-7915 | 6/2/2020 | 2:37 AM | 1 | Arlington VA | Incoming CL |
| Wireless Call | 202) 306-7915 | 301) 785-7499 | 6/2/2020 | 2:39 AM | 9 | Cabin John MD | Silver Spg MD |
| Wireless Call - Incoming | 202) 841-2672 | 202) 306-7915 | 6/2/2020 | 3:00 AM | 1 | Montgomery MD | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 497-1162 | 6/2/2020 | 3:23 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 306-7915 | 301) 254-1876 | 6/2/2020 | 3:47 PM | 2 | Washington DC | Silver Spg MD |
| Wireless Call | 202) 306-7915 | 410) 598-1788 | 6/2/2020 | 3:49 PM | 4 | Washington DC | Baltimore MD |
| Wireless Call | 202) 306-7915 | 202) 361-3819 | 6/2/2020 | 4:00 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 306-7915 | 202) 497-1162 | 6/2/2020 | 4:17 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 306-7915 | 508) 688-0146 | 6/2/2020 | 4:18 PM | 4 | Washington DC | Worcester MA |
| Wireless Call - Incoming | 301) 467-8711 | 202) 306-7915 | 6/2/2020 | 4:20 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 520-1747 | 202) 306-7915 | 6/2/2020 | 5:50 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 904-7149 | 202) 306-7915 | 6/2/2020 | 5:51 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 489-7859 | 202) 306-7915 | 6/2/2020 | 6:05 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 438-1656 | 202) 306-7915 | 6/2/2020 | 6:09 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 438-1656 | 6/2/2020 | 6:11 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 306-7915 | 202) 438-1656 | 6/2/2020 | 6:12 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 306-7915 | 202) 497-1524 | 6/2/2020 | 6:13 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 520-1747 | 202) 306-7915 | 6/2/2020 | 7:34 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 306-7915 | 202) 497-1162 | 6/2/2020 | 9:12 PM | 1 | Washington DC | Wshngtnzn1 DC |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|-----------|-----------|---------|-----------|-----------|----------------------|-------------|-------------|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|-----------|-----------|---------|-----------|-----------|----------------------|-------------|-------------|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

DC_2021-cv-00806-00018230.XLSX
202-306-7915

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|-----------|-----------|---------|-----------|-----------|----------------------|-------------|-------------|
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |
|           |           |         |           |           |                      |             |             |

DC_2021-cv-00806-00018230.XLSX
202-306-7915

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 855) 771-0041 | 202) 506-0742 | 6/1/2020 | 1:02 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 506-0742 | 202) 306-7915 | 6/1/2020 | 1:28 PM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 774) 200-1830 | 202) 506-0742 | 6/1/2020 | 1:31 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 439-1502 | 202) 506-0742 | 6/1/2020 | 1:46 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 506-0742 | 202) 497-1470 | 6/1/2020 | 10:13 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 506-0742 | 202) 321-7441 | 6/1/2020 | 10:54 PM | 6 | Washington DC | Washington DC |
| Wireless Call | 202) 506-0742 | 202) 306-7915 | 6/1/2020 | 11:36 AM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 301) 254-1876 | 202) 506-0742 | 6/1/2020 | 11:49 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 254-1876 | 202) 506-0742 | 6/1/2020 | 11:52 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 774) 200-1830 | 202) 506-0742 | 6/1/2020 | 12:25 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 254-1876 | 202) 506-0742 | 6/1/2020 | 12:27 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 774) 200-1830 | 202) 506-0742 | 6/1/2020 | 12:30 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 506-0742 | 202) 497-1162 | 6/1/2020 | 2:07 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 506-0742 | 301) 254-1876 | 6/1/2020 | 2:07 PM | 1 | Washington DC | Silver Spg MD |
| Wireless Call - Incoming | 301) 254-1876 | 202) 506-0742 | 6/1/2020 | 2:08 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 254-1876 | 202) 506-0742 | 6/1/2020 | 2:37 AM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 506-0742 | 774) 200-1830 | 6/1/2020 | 2:39 AM | 1 | Washington DC | Nobrookfld MA |
| Wireless Call | 202) 506-0742 | 774) 200-1830 | 6/1/2020 | 2:39 AM | 2 | Washington DC | Nobrookfld MA |
| Wireless Call | 202) 506-0742 | 301) 254-1876 | 6/1/2020 | 2:41 AM | 1 | Washington DC | Silver Spg MD |
| Wireless Call - Incoming | 774) 200-1830 | 202) 506-0742 | 6/1/2020 | 2:41 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 286-7322 | 202) 506-0742 | 6/1/2020 | 2:47 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 254-1876 | 202) 506-0742 | 6/1/2020 | 2:56 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 254-1876 | 202) 506-0742 | 6/1/2020 | 2:58 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 774) 200-1830 | 202) 506-0742 | 6/1/2020 | 3:00 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 520-1747 | 202) 506-0742 | 6/1/2020 | 3:01 PM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 506-0742 | 202) 497-1162 | 6/1/2020 | 3:18 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 520-1747 | 202) 506-0742 | 6/1/2020 | 3:44 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8878 | 202) 506-0742 | 6/1/2020 | 4:03 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-8198 | 202) 506-0742 | 6/1/2020 | 4:56 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 506-0742 | 202) 278-4474 | 6/1/2020 | 4:59 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 506-0742 | 202) 437-8198 | 6/1/2020 | 5:00 PM | 1 | Washington DC | Washington DC |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 240) 876-1090 | 202) 506-0742 | 6/1/2020 | 5:05 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 506-0742 | 202) 809-8700 | 6/1/2020 | 5:14 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 809-8700 | 202) 506-0742 | 6/1/2020 | 5:19 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 506-0742 | 202) 278-4474 | 6/1/2020 | 5:20 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 506-0742 | 240) 876-1090 | 6/1/2020 | 5:21 PM | 1 | Washington DC | Bethesda MD |
| Wireless Call - Incoming | 202) 361-3819 | 202) 506-0742 | 6/1/2020 | 5:23 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 506-0742 | 240) 876-1090 | 6/1/2020 | 5:24 PM | 1 | Washington DC | Bethesda MD |
| Wireless Call | 202) 506-0742 | 202) 306-7915 | 6/1/2020 | 5:40 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 506-0742 | 202) 306-7915 | 6/1/2020 | 5:47 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 506-0742 | 202) 724-5003 | 6/1/2020 | 5:52 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 306-7915 | 202) 506-0742 | 6/1/2020 | 5:53 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 443) 853-0566 | 202) 506-0742 | 6/1/2020 | 6:05 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 506-0742 | 202) 437-8198 | 6/1/2020 | 6:31 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 506-0742 | 202) 361-3819 | 6/1/2020 | 6:32 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 559) 352-7034 | 202) 506-0742 | 6/1/2020 | 6:54 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 361-3819 | 202) 506-0742 | 6/1/2020 | 6:56 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 276-8019 | 202) 506-0742 | 6/1/2020 | 7:38 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 276-8019 | 202) 506-0742 | 6/1/2020 | 8:00 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 768-6969 | 202) 506-0742 | 6/1/2020 | 8:04 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 768-6969 | 202) 506-0742 | 6/1/2020 | 8:13 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 306-7915 | 202) 506-0742 | 6/1/2020 | 8:38 PM | 9 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 497-1470 | 202) 506-0742 | 6/1/2020 | 9:27 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 774) 200-1830 | 202) 506-0742 | 6/2/2020 | 1:05 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 254-1876 | 202) 506-0742 | 6/2/2020 | 1:39 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 439-1386 | 202) 506-0742 | 6/2/2020 | 1:40 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 369-5386 | 202) 506-0742 | 6/2/2020 | 1:48 AM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 506-0742 | 301) 254-1876 | 6/2/2020 | 1:52 AM | 4 | Washington DC | Silver Spg MD |
| Wireless Call - Incoming | 301) 254-1876 | 202) 506-0742 | 6/2/2020 | 11:33 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 506-0742 | 301) 254-1876 | 6/2/2020 | 11:40 PM | 2 | Washington DC | Silver Spg MD |
| Wireless Call | 202) 506-0742 | 301) 254-1876 | 6/2/2020 | 11:47 PM | 1 | Washington DC | Silver Spg MD |
| Wireless Call - Incoming | 301) 254-1876 | 202) 506-0742 | 6/2/2020 | 11:49 PM | 2 | Washington DC | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 301) 254-1876 | 202) 506-0742 | 6/2/2020 | 11:52 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 254-1876 | 202) 506-0742 | 6/2/2020 | 11:56 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 774) 200-1830 | 202) 506-0742 | 6/2/2020 | 12:01 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 254-1876 | 202) 506-0742 | 6/2/2020 | 12:13 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 301) 254-1876 | 202) 506-0742 | 6/2/2020 | 12:14 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 506-0742 | 202) 446-3387 | 6/2/2020 | 12:30 AM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 506-0742 | 202) 369-5386 | 6/2/2020 | 2:10 AM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 506-0742 | 774) 200-1830 | 6/2/2020 | 2:29 AM | 2 | Washington DC | Nobrookfld MA |
| Wireless Call - Incoming | 202) 384-8789 | 202) 506-0742 | 6/2/2020 | 6:09 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 369-5386 | 202) 506-0742 | 6/2/2020 | 6:51 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 506-0742 | 202) 321-7441 | 6/2/2020 | 7:36 PM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call - Incoming | 202) 321-7441 | 202) 506-0742 | 6/2/2020 | 8:04 PM | 3 | Washington DC | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|-----------|-----------|---------|-----------|-----------|----------------------|-------------|-------------|
| No Call Details Available | | | | | | | |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| No Call Details Available | | | | | | | |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 202) 486-0995 | 202) 487-5277 | 6/1/2020 | 1:06 AM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 258-2592 | 6/1/2020 | 1:08 AM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/1/2020 | 1:13 AM | 4 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 359-4973 | 202) 487-5277 | 6/1/2020 | 1:14 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 359-4973 | 6/1/2020 | 1:17 AM | 3 | Arlington VA | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 557-8229 | 6/1/2020 | 1:21 AM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 809-1275 | 202) 487-5277 | 6/1/2020 | 1:26 AM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 557-8229 | 6/1/2020 | 1:31 AM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 557-8229 | 202) 487-5277 | 6/1/2020 | 1:35 AM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 763-5572 | 6/1/2020 | 1:37 AM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 834-0812 | 6/1/2020 | 1:39 AM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call | 202) 487-5277 | 202) 553-4132 | 6/1/2020 | 1:50 PM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 834-0812 | 6/1/2020 | 1:55 PM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-9210 | 6/1/2020 | 1:58 PM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 907-8568 | 6/1/2020 | 10:00 AM | 9 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 498-7064 | 6/1/2020 | 10:01 AM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 768-6969 | 202) 487-5277 | 6/1/2020 | 10:06 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 345-1015 | 6/1/2020 | 10:08 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 489-8754 | 6/1/2020 | 10:10 AM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 341-0030 | 6/1/2020 | 10:12 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 703) 965-0713 | 6/1/2020 | 10:13 AM | 1 | Washington DC | Alexandria VA |
| Wireless Call | 202) 487-5277 | 202) 489-7859 | 6/1/2020 | 10:14 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 907-8568 | 6/1/2020 | 10:14 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-9210 | 6/1/2020 | 10:17 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 258-2592 | 6/1/2020 | 10:22 AM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/1/2020 | 10:29 PM | 5 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 497-4498 | 202) 487-5277 | 6/1/2020 | 10:38 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 327-3851 | 6/1/2020 | 10:46 AM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 203) 868-7485 | 6/1/2020 | 10:53 AM | 3 | Washington DC | New Haven CT |
| Wireless Call - Incoming | 202) 341-0030 | 202) 487-5277 | 6/1/2020 | 10:56 AM | 5 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 497-1323 | 202) 487-5277 | 6/1/2020 | 10:58 PM | 1 | Washington DC | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 487-5277 | 202) 763-5572 | 6/1/2020 | 11:01 AM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/1/2020 | 11:03 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 497-1506 | 6/1/2020 | 11:04 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 497-4498 | 6/1/2020 | 11:06 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/1/2020 | 11:08 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/1/2020 | 11:12 PM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 359-4973 | 202) 487-5277 | 6/1/2020 | 11:13 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 359-4973 | 202) 487-5277 | 6/1/2020 | 11:15 AM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/1/2020 | 11:20 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 571) 276-5440 | 6/1/2020 | 11:21 AM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call - Incoming | 202) 270-6764 | 202) 487-5277 | 6/1/2020 | 11:23 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 384-7643 | 6/1/2020 | 11:23 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 571) 276-5440 | 202) 487-5277 | 6/1/2020 | 11:25 AM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/1/2020 | 11:25 PM | 6 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-1843 | 6/1/2020 | 11:27 AM | 6 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 907-8568 | 202) 487-5277 | 6/1/2020 | 11:27 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 384-7494 | 6/1/2020 | 11:34 PM | 6 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 270-1843 | 202) 487-5277 | 6/1/2020 | 11:40 AM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 907-8568 | 6/1/2020 | 11:41 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 486-5769 | 202) 487-5277 | 6/1/2020 | 11:44 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/1/2020 | 11:48 PM | 4 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 240) 602-3496 | 6/1/2020 | 11:51 AM | 1 | Washington DC | Silver Spg MD |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/1/2020 | 11:52 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-9210 | 6/1/2020 | 11:53 PM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 384-7577 | 202) 487-5277 | 6/1/2020 | 11:59 AM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 359-4973 | 6/1/2020 | 12:02 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 345-1005 | 6/1/2020 | 12:03 AM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 359-4973 | 6/1/2020 | 12:04 AM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-9210 | 6/1/2020 | 12:06 AM | 5 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 489-7859 | 202) 487-5277 | 6/1/2020 | 12:10 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 497-1162 | 202) 487-5277 | 6/1/2020 | 12:11 PM | 3 | Washington DC | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 202) 497-1323 | 202) 487-5277 | 6/1/2020 | 12:13 AM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 489-7859 | 6/1/2020 | 12:13 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 730-6910 | 202) 487-5277 | 6/1/2020 | 12:16 AM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 327-3851 | 6/1/2020 | 12:17 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/1/2020 | 12:19 AM | 12 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 215) 287-9999 | 202) 487-5277 | 6/1/2020 | 12:19 PM | 7 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 717-1341 | 6/1/2020 | 12:26 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 497-1162 | 6/1/2020 | 12:27 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 489-7859 | 202) 487-5277 | 6/1/2020 | 12:28 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/1/2020 | 12:32 AM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 592-7368 | 202) 487-5277 | 6/1/2020 | 12:36 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 763-5572 | 6/1/2020 | 12:37 AM | 3 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 240) 375-0040 | 6/1/2020 | 12:44 AM | 1 | Washington DC | Capitolhts MD |
| Wireless Call | 202) 487-5277 | 202) 384-7494 | 6/1/2020 | 12:45 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 384-7494 | 6/1/2020 | 12:47 AM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 553-7511 | 202) 487-5277 | 6/1/2020 | 12:47 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 497-1323 | 202) 487-5277 | 6/1/2020 | 12:48 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 497-1162 | 6/1/2020 | 12:49 AM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 497-1162 | 6/1/2020 | 12:51 AM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/1/2020 | 12:53 AM | 14 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 270-9210 | 202) 487-5277 | 6/1/2020 | 2:02 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 907-8568 | 6/1/2020 | 2:07 PM | 5 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 384-7577 | 202) 487-5277 | 6/1/2020 | 2:11 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 738-7742 | 202) 487-5277 | 6/1/2020 | 2:15 AM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 481-3913 | 6/1/2020 | 2:15 PM | 37 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 557-8229 | 6/1/2020 | 2:18 AM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 486-0995 | 6/1/2020 | 2:28 AM | 5 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 669-4749 | 202) 487-5277 | 6/1/2020 | 2:32 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 669-4749 | 6/1/2020 | 2:33 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 437-8198 | 6/1/2020 | 2:34 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 437-8189 | 6/1/2020 | 2:35 AM | 1 | Washington DC | Vm Deposit CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 487-5277 | 240) 375-0040 | 6/1/2020 | 2:36 AM | 1 | Washington DC | Capitolhts MD |
| Wireless Call | 202) 487-5277 | 202) 489-7859 | 6/1/2020 | 2:37 AM | 5 | District O DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 763-5572 | 6/1/2020 | 2:42 AM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 359-4973 | 202) 487-5277 | 6/1/2020 | 2:43 AM | 6 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 763-5572 | 6/1/2020 | 2:48 AM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 438-8042 | 6/1/2020 | 2:55 PM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 486-0995 | 6/1/2020 | 2:58 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 359-4973 | 202) 487-5277 | 6/1/2020 | 3:00 PM | 7 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/1/2020 | 3:08 PM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 270-9210 | 202) 487-5277 | 6/1/2020 | 3:17 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 489-7859 | 6/1/2020 | 3:19 AM | 4 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-9210 | 6/1/2020 | 3:20 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 703) 304-6036 | 202) 487-5277 | 6/1/2020 | 3:22 PM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 384-7494 | 6/1/2020 | 3:23 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 384-7494 | 6/1/2020 | 3:23 AM | 7 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 763-5572 | 6/1/2020 | 3:25 AM | 8 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 669-4749 | 6/1/2020 | 3:33 AM | 16 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 481-3913 | 202) 487-5277 | 6/1/2020 | 3:33 PM | 8 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 481-3913 | 202) 487-5277 | 6/1/2020 | 3:42 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 481-3913 | 202) 487-5277 | 6/1/2020 | 3:47 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 270-1843 | 6/1/2020 | 3:49 AM | 5 | Suitland MD | Washington DC |
| Wireless Call - Incoming | 202) 557-8229 | 202) 487-5277 | 6/1/2020 | 3:53 AM | 4 | Suitland MD | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/1/2020 | 3:53 PM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 481-3913 | 6/1/2020 | 3:56 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 763-5572 | 6/1/2020 | 3:58 AM | 5 | Upper Marl MD | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 489-7859 | 6/1/2020 | 4:02 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 437-8198 | 6/1/2020 | 4:04 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 359-4973 | 6/1/2020 | 4:05 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 763-5572 | 6/1/2020 | 4:08 PM | 4 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 437-8198 | 6/1/2020 | 4:11 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 738-7742 | 202) 487-5277 | 6/1/2020 | 4:15 AM | 4 | Washington DC | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 487-5277 | 202) 557-8229 | 6/1/2020 | 4:15 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 359-4973 | 202) 487-5277 | 6/1/2020 | 4:16 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 384-7643 | 6/1/2020 | 4:18 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 384-7643 | 6/1/2020 | 4:24 PM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 359-4973 | 6/1/2020 | 4:27 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 730-6910 | 6/1/2020 | 4:29 PM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call | 202) 487-5277 | 202) 359-4973 | 6/1/2020 | 4:37 PM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call | 202) 487-5277 | 202) 384-7643 | 6/1/2020 | 4:37 PM | 4 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 815-1603 | 6/1/2020 | 4:43 PM | 5 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 809-0780 | 202) 487-5277 | 6/1/2020 | 4:59 PM | 4 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 487-7892 | 202) 487-5277 | 6/1/2020 | 5:03 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 834-0812 | 6/1/2020 | 5:11 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 763-5572 | 6/1/2020 | 5:20 PM | 6 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 270-9210 | 6/1/2020 | 5:26 PM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 557-8229 | 6/1/2020 | 5:34 PM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 384-7577 | 202) 487-5277 | 6/1/2020 | 5:36 PM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 553-7511 | 6/1/2020 | 5:40 PM | 8 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/1/2020 | 6:04 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 240) 375-0040 | 202) 487-5277 | 6/1/2020 | 6:08 PM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 497-4498 | 6/1/2020 | 6:17 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/1/2020 | 6:22 PM | 7 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 359-4973 | 6/1/2020 | 6:28 PM | 12 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 301) 992-8563 | 6/1/2020 | 6:41 PM | 4 | Washington DC | Hagerstown MD |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/1/2020 | 6:45 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 907-8568 | 6/1/2020 | 6:47 PM | 4 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/1/2020 | 6:51 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 727-4383 | 6/1/2020 | 6:53 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/1/2020 | 6:57 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 270-1843 | 202) 487-5277 | 6/1/2020 | 7:08 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 727-4383 | 6/1/2020 | 7:20 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/1/2020 | 7:21 PM | 1 | Washington DC | Washington DC |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/1/2020 | 7:27 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/1/2020 | 7:30 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 497-1506 | 6/1/2020 | 7:34 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 486-0995 | 6/1/2020 | 7:37 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 763-5572 | 6/1/2020 | 7:37 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/1/2020 | 7:40 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 486-0995 | 202) 487-5277 | 6/1/2020 | 7:42 PM | 9 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 486-0995 | 6/1/2020 | 7:42 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/1/2020 | 7:51 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 384-7643 | 6/1/2020 | 8:01 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 240) 602-3496 | 202) 487-5277 | 6/1/2020 | 8:03 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 809-1275 | 6/1/2020 | 8:05 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 907-8568 | 202) 487-5277 | 6/1/2020 | 8:06 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 267) 615-8450 | 6/1/2020 | 8:09 PM | 7 | Washington DC | Phphsbzn39 PA |
| Wireless Call | 202) 487-5277 | 202) 727-4383 | 6/1/2020 | 8:16 PM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 763-5572 | 202) 487-5277 | 6/1/2020 | 8:20 AM | 5 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/1/2020 | 8:20 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-1843 | 6/1/2020 | 8:25 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/1/2020 | 8:25 PM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call - Incoming | 202) 809-1275 | 202) 487-5277 | 6/1/2020 | 8:31 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 907-8568 | 6/1/2020 | 8:41 AM | 18 | Upper Marl MD | Washington DC |
| Wireless Call - Incoming | 202) 907-8568 | 202) 487-5277 | 6/1/2020 | 8:45 PM | 7 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 809-1275 | 202) 487-5277 | 6/1/2020 | 8:52 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 359-4973 | 6/1/2020 | 8:55 PM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/1/2020 | 8:57 PM | 4 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 815-1603 | 6/1/2020 | 8:59 AM | 15 | Forestvill MD | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 384-7577 | 202) 487-5277 | 6/1/2020 | 9:01 PM | 8 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/1/2020 | 9:08 AM | 6 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 384-7577 | 202) 487-5277 | 6/1/2020 | 9:10 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 907-8568 | 6/1/2020 | 9:13 AM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 497-1323 | 202) 487-5277 | 6/1/2020 | 9:18 AM | 1 | Washington DC | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 487-5277 | 202) 815-1603 | 6/1/2020 | 9:19 AM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 359-4973 | 202) 487-5277 | 6/1/2020 | 9:23 AM | 8 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 359-4973 | 202) 487-5277 | 6/1/2020 | 9:31 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/1/2020 | 9:31 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-9210 | 6/1/2020 | 9:32 AM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 703) 304-6036 | 6/1/2020 | 9:35 AM | 4 | Washington DC | Alexandria VA |
| Wireless Call | 202) 487-5277 | 202) 359-4973 | 6/1/2020 | 9:38 AM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 359-4973 | 202) 487-5277 | 6/1/2020 | 9:40 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/1/2020 | 9:42 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 481-3913 | 6/1/2020 | 9:44 AM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/1/2020 | 9:45 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 341-0030 | 202) 487-5277 | 6/1/2020 | 9:46 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 341-0030 | 202) 487-5277 | 6/1/2020 | 9:48 AM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/1/2020 | 9:48 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 345-1015 | 202) 487-5277 | 6/1/2020 | 9:49 AM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/1/2020 | 9:49 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/1/2020 | 9:49 PM | 3 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/1/2020 | 9:53 AM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 907-8568 | 6/1/2020 | 9:54 AM | 4 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 359-4973 | 6/1/2020 | 9:54 PM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 498-7064 | 202) 487-5277 | 6/1/2020 | 9:58 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 255-1874 | 202) 487-5277 | 6/2/2020 | 1:20 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 834-0812 | 6/2/2020 | 1:46 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/2/2020 | 1:53 PM | 5 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/2/2020 | 1:58 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 497-1323 | 202) 487-5277 | 6/2/2020 | 10:08 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 497-1323 | 202) 487-5277 | 6/2/2020 | 10:15 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 270-1843 | 202) 487-5277 | 6/2/2020 | 10:22 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/2/2020 | 10:31 AM | 1 | Wifi Cl | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/2/2020 | 10:31 AM | 4 | Wifi Cl | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 730-6910 | 202) 487-5277 | 6/2/2020 | 10:39 AM | 2 | Washington DC | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 202) 270-1843 | 202) 487-5277 | 6/2/2020 | 10:45 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/2/2020 | 10:48 PM | 7 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 730-6910 | 202) 487-5277 | 6/2/2020 | 10:58 AM | 4 | Upper Marl MD | Incoming CL |
| Wireless Call - Incoming | 202) 270-1843 | 202) 487-5277 | 6/2/2020 | 11:00 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/2/2020 | 11:02 AM | 29 | Lothian MD | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 481-3913 | 6/2/2020 | 11:31 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 487-7892 | 6/2/2020 | 11:32 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 907-8568 | 6/2/2020 | 11:33 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-1843 | 6/2/2020 | 11:36 AM | 12 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/2/2020 | 11:36 PM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 384-7494 | 6/2/2020 | 11:44 PM | 4 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 359-4973 | 202) 487-5277 | 6/2/2020 | 11:49 AM | 15 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 669-4749 | 6/2/2020 | 11:51 PM | 15 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/2/2020 | 12:04 AM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/2/2020 | 12:05 AM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 486-4155 | 6/2/2020 | 12:07 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/2/2020 | 12:07 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 703) 304-6036 | 6/2/2020 | 12:08 AM | 2 | Washington DC | Alexandria VA |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/2/2020 | 12:08 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 763-5572 | 6/2/2020 | 12:10 PM | 6 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 384-7494 | 6/2/2020 | 12:12 AM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 240) 832-0187 | 202) 487-5277 | 6/2/2020 | 12:12 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 359-4973 | 202) 487-5277 | 6/2/2020 | 12:23 AM | 4 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 240) 832-0187 | 202) 487-5277 | 6/2/2020 | 12:39 AM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/2/2020 | 12:42 AM | 5 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 845-4820 | 6/2/2020 | 12:42 PM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call | 202) 487-5277 | 202) 359-4973 | 6/2/2020 | 12:47 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 487-7892 | 6/2/2020 | 12:49 AM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 255-1874 | 6/2/2020 | 12:50 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 422-4707 | 202) 487-5277 | 6/2/2020 | 12:51 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 359-4973 | 6/2/2020 | 12:52 PM | 1 | Washington DC | Washington DC |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 487-5277 | 202) 437-8198 | 6/2/2020 | 2:03 AM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 384-7494 | 6/2/2020 | 2:05 AM | 5 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 730-6910 | 6/2/2020 | 2:05 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 489-7859 | 6/2/2020 | 2:10 AM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 727-9099 | 202) 487-5277 | 6/2/2020 | 2:25 AM | 1 | Upper Marl MD | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 481-3913 | 6/2/2020 | 2:27 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 481-3913 | 6/2/2020 | 2:36 PM | 16 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 763-5572 | 202) 487-5277 | 6/2/2020 | 3:18 PM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 258-2592 | 6/2/2020 | 3:22 PM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 763-5572 | 202) 487-5277 | 6/2/2020 | 3:25 PM | 5 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 763-5572 | 202) 487-5277 | 6/2/2020 | 3:29 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 763-5572 | 6/2/2020 | 3:35 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 384-7494 | 6/2/2020 | 3:38 PM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 384-7494 | 6/2/2020 | 3:42 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 536-8752 | 6/2/2020 | 3:58 PM | 7 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 270-9210 | 6/2/2020 | 4:24 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 359-4973 | 6/2/2020 | 4:27 PM | 9 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 809-0780 | 6/2/2020 | 4:35 PM | 3 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 359-4973 | 202) 487-5277 | 6/2/2020 | 4:45 PM | 7 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 359-4973 | 202) 487-5277 | 6/2/2020 | 4:57 PM | 6 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 270-9210 | 6/2/2020 | 5:23 PM | 4 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/2/2020 | 5:28 PM | 6 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/2/2020 | 5:34 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 270-6764 | 202) 487-5277 | 6/2/2020 | 5:35 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 270-6764 | 6/2/2020 | 5:37 PM | 16 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 763-5572 | 6/2/2020 | 5:38 PM | 16 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 359-4973 | 6/2/2020 | 5:53 PM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call | 202) 487-5277 | 202) 907-8568 | 6/2/2020 | 5:55 PM | 12 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 359-4973 | 202) 487-5277 | 6/2/2020 | 6:06 PM | 5 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 359-4973 | 202) 487-5277 | 6/2/2020 | 6:14 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 497-4498 | 6/2/2020 | 6:22 PM | 1 | Washington DC | Wshngtnzn1 DC |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 487-5277 | 571) 332-6587 | 6/2/2020 | 6:23 PM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/2/2020 | 6:46 PM | 6 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 669-4749 | 6/2/2020 | 6:56 PM | 16 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 270-1843 | 6/2/2020 | 7:22 PM | 5 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 384-7577 | 202) 487-5277 | 6/2/2020 | 7:29 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 486-0995 | 6/2/2020 | 7:32 PM | 9 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/2/2020 | 7:41 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 270-1843 | 202) 487-5277 | 6/2/2020 | 7:57 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 270-1843 | 202) 487-5277 | 6/2/2020 | 8:11 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 486-0995 | 202) 487-5277 | 6/2/2020 | 8:16 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 270-1843 | 202) 487-5277 | 6/2/2020 | 8:24 PM | 7 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 907-8568 | 6/2/2020 | 8:31 PM | 5 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/2/2020 | 8:36 PM | 3 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 497-1323 | 202) 487-5277 | 6/2/2020 | 8:41 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 907-8568 | 6/2/2020 | 9:12 PM | 12 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 727-3321 | 202) 487-5277 | 6/2/2020 | 9:15 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 487-5277 | 202) 270-1843 | 6/2/2020 | 9:29 PM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/2/2020 | 9:29 PM | 12 | Washington DC | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 438-5100 | 6/2/2020 | 9:54 AM | 3 | Wifi Cl | Washington DC |
| Wireless Call | 202) 487-5277 | 202) 497-1323 | 6/2/2020 | 9:54 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 487-5277 | 202) 384-7577 | 6/2/2020 | 9:57 PM | 12 | Washington DC | Washington DC |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 202) 497-0097 | 202) 437-1987 | 6/2/2020 | 10:45 PM | 1 | Washington DC | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 437-0434 | 240) 695-4443 | 6/1/2020 | 1:22 PM | 2 | Washington DC | Wshngtnzn5 MD |
| Wireless Call | 202) 437-0434 | 202) 437-0219 | 6/1/2020 | 1:23 PM | 5 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 345-9332 | 202) 437-0434 | 6/1/2020 | 1:29 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 740-4681 | 6/1/2020 | 1:38 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 439-2592 | 202) 437-0434 | 6/1/2020 | 1:49 AM | 4 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 365-1247 | 202) 437-0434 | 6/1/2020 | 1:49 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 703) 421-2184 | 6/1/2020 | 1:52 PM | 2 | Washington DC | Herndon VA |
| Wireless Call - Incoming | 703) 967-5509 | 202) 437-0434 | 6/1/2020 | 1:56 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 740-4681 | 6/1/2020 | 1:59 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 437-0434 | 877) 466-3914 | 6/1/2020 | 10:00 AM | 1 | Washington DC | Toll-Free CL |
| Wireless Call | 202) 437-0434 | 202) 407-3979 | 6/1/2020 | 10:13 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 717) 847-7071 | 202) 437-0434 | 6/1/2020 | 10:17 PM | 5 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 703) 967-8616 | 202) 437-0434 | 6/1/2020 | 10:40 AM | 5 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 437-0219 | 6/1/2020 | 10:45 AM | 4 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 202) 740-4681 | 6/1/2020 | 10:52 AM | 3 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 345-7765 | 202) 437-0434 | 6/1/2020 | 10:54 AM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 306-6381 | 202) 437-0434 | 6/1/2020 | 10:57 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 287-6935 | 202) 437-0434 | 6/1/2020 | 11:06 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 306-6381 | 202) 437-0434 | 6/1/2020 | 11:17 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 410) 804-7427 | 202) 437-0434 | 6/1/2020 | 11:17 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 443) 829-5741 | 202) 437-0434 | 6/1/2020 | 11:25 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 904-5427 | 6/1/2020 | 11:27 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 703) 967-8616 | 6/1/2020 | 11:49 AM | 5 | Washington DC | Alexandria VA |
| Wireless Call - Incoming | 202) 438-8453 | 202) 437-0434 | 6/1/2020 | 11:50 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 345-9332 | 202) 437-0434 | 6/1/2020 | 12:13 PM | 4 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 489-7859 | 202) 437-0434 | 6/1/2020 | 12:21 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 443) 829-5741 | 202) 437-0434 | 6/1/2020 | 12:21 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-0219 | 202) 437-0434 | 6/1/2020 | 12:22 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-0219 | 202) 437-0434 | 6/1/2020 | 12:34 AM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 549-1028 | 202) 437-0434 | 6/1/2020 | 12:47 PM | 6 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 437-0219 | 6/1/2020 | 12:51 AM | 2 | Washington DC | Washington DC |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 437-0434 | 301) 362-3399 | 6/1/2020 | 12:58 AM | 1 | Washington DC | Laurel MD |
| Wireless Call | 202) 437-0434 | 202) 437-6466 | 6/1/2020 | 12:59 AM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 717) 847-7071 | 202) 437-0434 | 6/1/2020 | 2:05 AM | 5 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 703) 967-5509 | 202) 437-0434 | 6/1/2020 | 2:10 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 489-7859 | 6/1/2020 | 2:11 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 240) 328-4784 | 6/1/2020 | 2:14 AM | 3 | Washington DC | Rockville MD |
| Wireless Call | 202) 437-0434 | 443) 848-2927 | 6/1/2020 | 2:15 PM | 5 | Washington DC | Glenburnie MD |
| Wireless Call | 202) 437-0434 | 202) 538-5294 | 6/1/2020 | 2:19 PM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 400-0395 | 202) 437-0434 | 6/1/2020 | 2:22 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 740-4681 | 6/1/2020 | 2:33 PM | 3 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 443) 848-2927 | 202) 437-0434 | 6/1/2020 | 2:38 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 740-4681 | 6/1/2020 | 2:40 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 345-9332 | 202) 437-0434 | 6/1/2020 | 2:43 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 740-4681 | 202) 437-0434 | 6/1/2020 | 2:43 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 528-9491 | 202) 437-0434 | 6/1/2020 | 2:50 PM | 7 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 489-7859 | 6/1/2020 | 2:59 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 202) 359-7775 | 6/1/2020 | 3:16 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 202) 345-9332 | 6/1/2020 | 3:22 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 202) 740-4681 | 6/1/2020 | 3:23 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 437-0434 | 202) 489-7859 | 6/1/2020 | 3:39 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 202) 538-5294 | 6/1/2020 | 3:41 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 202) 734-0562 | 6/1/2020 | 3:48 PM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 202) 538-5294 | 6/1/2020 | 4:07 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 202) 489-7859 | 6/1/2020 | 4:09 PM | 3 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 202) 491-7606 | 6/1/2020 | 4:19 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 491-7606 | 202) 437-0434 | 6/1/2020 | 4:25 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 240) 997-2888 | 6/1/2020 | 4:43 PM | 1 | Washington DC | Silver Spg MD |
| Wireless Call | 202) 437-0434 | 202) 740-4681 | 6/1/2020 | 4:55 PM | 2 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 437-0434 | 202) 553-4132 | 6/1/2020 | 5:10 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 553-4132 | 202) 437-0434 | 6/1/2020 | 5:11 PM | 5 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 904-5383 | 6/1/2020 | 5:16 PM | 2 | Washington DC | Washington DC |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call | 202) 437-0434 | 202) 489-7859 | 6/1/2020 | 5:18 PM | 4 | Washington DC | Washington DC |
| Wireless Call - Incoming | 717) 847-7071 | 202) 437-0434 | 6/1/2020 | 5:41 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 443) 829-5741 | 202) 437-0434 | 6/1/2020 | 5:51 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 277-8744 | 202) 437-0434 | 6/1/2020 | 5:53 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 240) 286-2296 | 202) 437-0434 | 6/1/2020 | 6:31 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-0219 | 202) 437-0434 | 6/1/2020 | 6:37 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 489-7859 | 202) 437-0434 | 6/1/2020 | 6:45 PM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 270-1886 | 6/1/2020 | 7:02 PM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call - Incoming | 570) 768-6041 | 202) 437-0434 | 6/1/2020 | 7:03 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 570) 768-6041 | 202) 437-0434 | 6/1/2020 | 7:32 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 727-3923 | 202) 437-0434 | 6/1/2020 | 7:40 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 489-7859 | 6/1/2020 | 7:42 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 202) 538-5294 | 6/1/2020 | 8:06 PM | 4 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 703) 907-9936 | 6/1/2020 | 8:32 AM | 11 | Washington DC | Alexandria VA |
| Wireless Call - Incoming | 540) 710-4520 | 202) 437-0434 | 6/1/2020 | 8:32 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 815-8615 | 6/1/2020 | 8:42 AM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call - Incoming | 202) 815-8615 | 202) 437-0434 | 6/1/2020 | 8:57 AM | 4 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 717) 847-7071 | 202) 437-0434 | 6/1/2020 | 9:04 AM | 8 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 443) 829-5741 | 202) 437-0434 | 6/1/2020 | 9:47 AM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 489-7859 | 202) 437-0434 | 6/1/2020 | 9:54 AM | 4 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 489-7859 | 202) 437-0434 | 6/1/2020 | 9:57 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 437-0219 | 202) 437-0434 | 6/2/2020 | 1:12 PM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 497-1162 | 6/2/2020 | 1:16 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call | 202) 437-0434 | 202) 740-4681 | 6/2/2020 | 1:18 PM | 3 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 437-0219 | 202) 437-0434 | 6/2/2020 | 1:23 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 437-8198 | 6/2/2020 | 1:27 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 437-8198 | 202) 437-0434 | 6/2/2020 | 1:28 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 489-7859 | 202) 437-0434 | 6/2/2020 | 1:39 PM | 4 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 345-9332 | 202) 437-0434 | 6/2/2020 | 1:43 PM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 240) 328-4784 | 6/2/2020 | 1:55 AM | 3 | Washington DC | Rockville MD |
| Wireless Call | 202) 437-0434 | 202) 441-2766 | 6/2/2020 | 1:57 PM | 1 | Washington DC | Vm Deposit CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 202) 528-9491 | 202) 437-0434 | 6/2/2020 | 1:58 PM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 437-8198 | 6/2/2020 | 10:00 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 202) 740-4681 | 6/2/2020 | 10:01 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 345-1015 | 202) 437-0434 | 6/2/2020 | 10:02 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 497-1162 | 202) 437-0434 | 6/2/2020 | 10:25 AM | 2 | Arlington VA | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 740-4681 | 6/2/2020 | 10:27 AM | 2 | Fort Myer VA | Wshngtnzn1 DC |
| Wireless Call | 202) 437-0434 | 202) 604-3600 | 6/2/2020 | 10:49 AM | 5 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 439-2592 | 202) 437-0434 | 6/2/2020 | 10:55 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 538-5294 | 202) 437-0434 | 6/2/2020 | 10:58 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 904-5427 | 202) 437-0434 | 6/2/2020 | 11:39 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 359-7775 | 202) 437-0434 | 6/2/2020 | 11:49 AM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 306-6381 | 202) 437-0434 | 6/2/2020 | 11:57 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 520) 262-8056 | 202) 437-0434 | 6/2/2020 | 12:19 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 359-7775 | 202) 437-0434 | 6/2/2020 | 12:25 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 809-8700 | 202) 437-0434 | 6/2/2020 | 12:34 AM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 345-1136 | 6/2/2020 | 12:42 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 437-0219 | 202) 437-0434 | 6/2/2020 | 12:43 PM | 3 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 540) 710-4520 | 6/2/2020 | 2:17 AM | 2 | Washington DC | Fredecksbg VA |
| Wireless Call - Incoming | 202) 809-8700 | 202) 437-0434 | 6/2/2020 | 2:18 AM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 549-1028 | 202) 437-0434 | 6/2/2020 | 2:22 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 540) 710-4520 | 6/2/2020 | 2:24 AM | 31 | Alexandria VA | Fredecksbg VA |
| Wireless Call - Incoming | 202) 727-9099 | 202) 437-0434 | 6/2/2020 | 2:29 AM | 1 | Springfiel VA | Incoming CL |
| Wireless Call - Incoming | 202) 438-8453 | 202) 437-0434 | 6/2/2020 | 2:36 PM | 4 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 441-2766 | 202) 437-0434 | 6/2/2020 | 2:41 PM | 12 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 438-8453 | 6/2/2020 | 2:53 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 202) 740-4681 | 6/2/2020 | 3:08 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 538-5294 | 202) 437-0434 | 6/2/2020 | 3:36 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 823-3615 | 202) 437-0434 | 6/2/2020 | 3:38 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 270-1886 | 6/2/2020 | 3:40 PM | 2 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 202) 823-3615 | 6/2/2020 | 3:42 PM | 1 | Washington DC | Wshngtnzn1 DC |
| Wireless Call - Incoming | 202) 407-3979 | 202) 437-0434 | 6/2/2020 | 3:45 PM | 3 | Washington DC | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 202) 553-7511 | 202) 437-0434 | 6/2/2020 | 3:57 PM | 5 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 538-5294 | 6/2/2020 | 4:05 PM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 815-8780 | 202) 437-0434 | 6/2/2020 | 4:15 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 443) 829-5741 | 202) 437-0434 | 6/2/2020 | 4:28 PM | 5 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 240) 997-2888 | 6/2/2020 | 4:39 PM | 5 | Washington DC | Silver Spg MD |
| Wireless Call - Incoming | 202) 492-1067 | 202) 437-0434 | 6/2/2020 | 4:51 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 489-7859 | 6/2/2020 | 6:43 PM | 1 | Washington DC | Washington DC |
| Wireless Call | 202) 437-0434 | 202) 439-6834 | 6/2/2020 | 6:46 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 489-7859 | 202) 437-0434 | 6/2/2020 | 6:46 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 439-6834 | 202) 437-0434 | 6/2/2020 | 6:53 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 489-7859 | 202) 437-0434 | 6/2/2020 | 7:07 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 528-9491 | 202) 437-0434 | 6/2/2020 | 7:23 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 277-8744 | 202) 437-0434 | 6/2/2020 | 7:34 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 427-0053 | 202) 437-0434 | 6/2/2020 | 7:38 PM | 15 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 360-0777 | 6/2/2020 | 8:45 AM | 3 | Wifi Cl | Washington DC |
| Wireless Call - Incoming | 717) 847-7071 | 202) 437-0434 | 6/2/2020 | 8:55 PM | 4 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 834-0812 | 6/2/2020 | 8:59 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 703) 431-5078 | 202) 437-0434 | 6/2/2020 | 9:00 AM | 10 | Stafford VA | Incoming CL |
| Wireless Call - Incoming | 703) 431-5078 | 202) 437-0434 | 6/2/2020 | 9:10 AM | 1 | Stafford VA | Incoming CL |
| Wireless Call - Incoming | 703) 431-5078 | 202) 437-0434 | 6/2/2020 | 9:11 AM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 345-9332 | 6/2/2020 | 9:15 PM | 3 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 437-8198 | 202) 437-0434 | 6/2/2020 | 9:17 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 345-1015 | 6/2/2020 | 9:23 PM | 1 | Washington DC | Vm Deposit CL |
| Wireless Call - Incoming | 202) 345-1015 | 202) 437-0434 | 6/2/2020 | 9:25 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 437-8198 | 6/2/2020 | 9:27 PM | 1 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 437-8198 | 202) 437-0434 | 6/2/2020 | 9:27 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-0434 | 202) 360-0777 | 6/2/2020 | 9:28 AM | 1 | Wifi Cl | Washington DC |
| Wireless Call - Incoming | 202) 437-8198 | 202) 437-0434 | 6/2/2020 | 9:34 PM | 1 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 443) 829-5741 | 202) 437-0434 | 6/2/2020 | 9:42 AM | 2 | Washington DC | Incoming CL |

| Call Type | Call From | Call To | Call Date | Call Time | Call Duration in Min | Origination | Destination |
|---|---|---|---|---|---|---|---|
| Wireless Call - Incoming | 240) 320-4540 | 202) 437-8073 | 6/1/2020 | 1:23 PM | 3 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 202) 576-3388 | 202) 437-8073 | 6/1/2020 | 1:48 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-8073 | 202) 409-2711 | 6/1/2020 | 11:48 PM | 4 | Washington DC | Washington DC |
| Wireless Call - Incoming | 240) 320-4540 | 202) 437-8073 | 6/1/2020 | 12:11 PM | 2 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 240) 626-1304 | 202) 437-8073 | 6/1/2020 | 3:42 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-8073 | 202) 698-0999 | 6/1/2020 | 5:25 PM | 7 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 698-0999 | 202) 437-8073 | 6/1/2020 | 5:47 PM | 2 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-8073 | 202) 727-4649 | 6/1/2020 | 7:10 AM | 2 | Washington DC | Washington DC |
| Wireless Call - Incoming | 202) 559-5778 | 202) 437-8073 | 6/1/2020 | 8:40 PM | 1 | Washington DC | Incoming CL |
| Wireless Call | 202) 437-8073 | 202) 409-2711 | 6/2/2020 | 1:45 PM | 2 | Wheaton MD | Washington DC |
| Wireless Call | 202) 437-8073 | 202) 698-0999 | 6/2/2020 | 10:52 AM | 5 | Wheaton MD | Washington DC |
| Wireless Call | 202) 437-8073 | 202) 409-2711 | 6/2/2020 | 10:57 AM | 4 | Wheaton MD | Washington DC |
| Wireless Call - Incoming | 443) 336-5417 | 202) 437-8073 | 6/2/2020 | 12:49 AM | 6 | Washington DC | Incoming CL |
| Wireless Call - Incoming | 419) 539-1150 | 202) 437-8073 | 6/2/2020 | 5:58 PM | 1 | Washington DC | Incoming CL |